**ZHENWU CHEN, Yuehua Chen, Petitioners,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

No. 12–2819.

United States Court of Appeals, Second Circuit.

Nov. 7, 2013.

Joan Xie, New York, NY, for Petitioners.

Stuart F. Delery, Principal Deputy, Assistant Attorney General, Anthony C. Payne, Senior Litigation Counsel, Jesse M. Bless, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: ROBERT A. KATZMANN, Chief Judge, JON O. NEWMAN, RALPH K. WINTER, Circuit Judges.

### SUMMARY ORDER

Petitioners Zhenwu and Yuehua Chen, natives and citizens of the People's Republic of China, seek review of a June 22, 2012, decision of the BIA affirming the January 20, 2011, decision of an Immigration Judge ("IJ"), which denied their application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). *In re Zhen Wu and Yuehua Chen,* Nos. A089 224 970/971

(B.I.A. June 22, 2012), *aff'g* Nos. A089 224 970/971 (Immig.Ct.N.Y.C. Jan. 20, 2011). We assume the parties' familiarity with the underlying facts and procedural history in this case.

We review the IJ's decision as modified by the BIA. *See Xue Hong Yang v. U.S. Dep't of Justice,* 426 F.3d 520, 522 (2d Cir.2005); *Yan Chen v. Gonzales,* 417 F.3d 268, 271 (2d Cir.2005). The applicable standards of review are well established. *See* 8 U.S.C. § 1252(b)(4)(B); *Yanqin Weng v. Holder,* 562 F.3d 510, 513 (2d Cir.2009). For applications such as Petitioners', governed by the amendments to the Immigration and Nationality Act by the REAL ID Act of 2005, the agency may, "[c]onsidering the totality of the circumstances . . . base a credibility determination on the demeanor, candor, or responsiveness of the applicant[, and] . . . the consistency of [the applicant's] statements with other evidence of record . . . without regard to whether an inconsistency, inaccuracy, or falsehood goes the heart of the applicant's claim." 8 U.S.C. § 1158(b)(1)(B)(iii); *see also Xiu Xia Lin v. Mukasey,* 534 F.3d 162, 167 (2d Cir.2008) (per curiam).

Petitioners challenge the agency's adverse credibility determination, which was based on their poor demeanors, inconsistencies between their testimonies, and insufficient corroboration. As Petitioners do not allege that the demeanor findings were based on a misstatement in the record and the findings are supported by inconsistencies in the testimony, we defer to the agency's determination. *See Li Hua Lin v. U.S. Dep't of Justice,* 453 F.3d 99, 109 (2d Cir.2006).

Moreover, the agency reasonably relied on the inconsistencies between Petitioners' testimony regarding their participation in and support of an underground church in China and regarding the identities of those who were arrested in the alleged raid on that church. *See Xiu Xia Lin,* 534 F.3d at 166–67. The agency did not err in declining to credit Yuehua's explanations for these inconsistencies. *See Majidi v. Gonzales,* 430 F.3d 77, 80–81 (2d Cir.2005) ("A petitioner must do more than offer a plausible explanation for his inconsistent statements to secure relief; he must demonstrate that a reasonable factfinder would be *compelled* to credit his testimony." (emphasis retained) (citation and internal quotation marks omitted)).

Finally, the agency reasonably concluded that Petitioners failed to rehabilitate their testimony with authenticated corroborative evidence. *See Qin Wen Zheng v. Gonzales,* 500 F.3d 143, 148–49 (2d Cir. 2007) (holding that the agency did not abuse its discretion in declining to credit documents which had not been authenticated, where the alien had already been found not credible).

Because Petitioners do not allege an independent factual predicate for relief apart from the incredible testimony, and because the only evidence of a threat to their lives or freedom depended on their credibility, the adverse credibility determination in this case is dispositive of asylum, withholding of removal, and CAT relief. *See Paul v. Gonzales,* 444 F.3d 148, 156 (2d Cir. 2006); *Xue Hong Yang v. U.S. Dep't of Justice,* 426 F.3d 520, 523 (2d Cir.2005).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).